## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **E & H STEEL CORPORATION,** | ) | RECEIVED |
| | ) | |
| **Plaintiff,** | ) | DEC 2 1 2006 |
| | ) | |
| **v.** | ) | CLERK |
| | ) | U.S. DISTRICT COURT |
| **THE HASKELL COMPANY, INC.,** | ) | MIDDLE DIST. OF ALA. |
| | ) | |
| **Defendant.** | ) | 1:06 CV 1132-WKW |

### NOTICE OF REMOVAL

COMES NOW defendant The Haskell Company, Inc. ("Haskell"), by and through the undersigned counsel and pursuant to 28 U.S.C. §§ 1332, 1441 and 1446, hereby gives notice of the removal of this action from the Circuit Court of Dale County, Alabama, to the United States District Court for the Middle District of Alabama, Southern Division. As grounds for this removal, Defendant states as follows:

### JURISDICTION

The Court's jurisdiction is based upon diversity of citizenship and is proper upon the following grounds:

1.      This lawsuit is a civil action within the meaning of the Acts of Congress relating to the removal of cases.

2.    This case, styled <u>E&H Steel Corporation v. The Haskell Company, Inc.,</u> was filed on November 16, 2006 in the Circuit Court of Dale County, Alabama, bearing Civil Action Number CV 06-270 on the docket of that Court.

3.    Complete diversity of citizenship exists between plaintiff and the sole named defendant for purposes of this removal. Based upon the face of the Complaint, and upon information and belief, at the time of the commencement of this action, and all times subsequent thereto, plaintiff E&H Steel Corporation ("Plaintiff"), has been an Alabama Corporation with its principal place of business located in Midland City, Alabama and is therefore a citizen of the State of Alabama.

4.    At the time of the commencement of this action and at all times subsequent thereto, defendant The Haskell Company has been a corporation organized and existing under the laws of the State of Florida, and has had its principal place of business in the State of Florida. As a result, Haskell is not now, and was not at the time of filing of the Complaint, a citizen of the State of Alabama within the meaning of the Acts of Congress relating to the removal of causes.

5.    Jurisdiction of this action is based upon 28 U.S.C. § 1332, 1441 and 1446 as amended.

6.    This is a suit for breach of contract. The alleged contract amount, and demand is for $129,458.66 plus reasonable attorney's fees, prejudgment interest, post judgment interest, and all costs

7.    The amount in controversy exceeds the sum of Seventy-Five Thousand Dollars ($75,000.00), exclusive of interest and costs.

8.    Because complete diversity of citizenship exists between the plaintiff and defendant, and because the requisite amount or matter in controversy is present, this civil action may be removed to this Court pursuant to 28 U.S.C. § 1441, as amended.

## SATISFACTION OF PROCEDURAL REMOVAL REQUIREMENTS

9.    A true and correct copy of the entire state court file is attached hereto as Exhibit "A", constituting all pleadings, process and other papers served on Defendant in this action.  No further proceedings have been had in this action.

10.    Defendant avers that it was served with the Summons and Complaint on November 21, 2006, and has filed this Notice of Removal within thirty (30) days of their receipt of a copy of the Summons and Complaint, the first pleading or other paper from which it could ascertain that this action is one that is removable.

11.    Defendant has served this Notice of Removal on Plaintiff's counsel and filed it with the Clerk of Court for the Circuit Court of Dale County, Alabama.

12.    Pursuant to Federal Rule of Civil Procedure 7.1, two (2) copies of a nongovernmental corporate disclosure statement have been filed concurrently herewith, the first appearance, pleading, petition, etc. made or filed by Defendants.

WHEREFORE, premises considered, Defendants pray that the United States

District Court for the Northern District of Alabama, Southern Division, will assume

jurisdiction of this action, making and entering such orders as may be necessary to

bring before the Court all the proper parties necessary for the disposition of this

action.

      Respectfully submitted,

Richard E. Smith (SMI106)
Greer B. Mallette (MAL025)
Attorneys for Defendant


OF COUNSEL
CHRISTIAN & SMALL LLP
505 20th Street North, Suite 1800
Birmingham, AL 35203
205-250-6643
205-328-7234 (fax)

## CERTIFICATE OF SERVICE

I hereby certify that I have this 20th day of December, 2006 served a copy of the above and foregoing upon all counsel of record in this cause by U.S.Mail and by using the CM/ECF system which will send notification of such filing to the following:

Elizabeth Glascow
Farmer, Price, Hornsby & Weatherford, LLP
P.O. Drawer 2228
Dothan, AL 36302

David W. Mockbee
Mary Elizabeth Hall
Mockbee Hall & Drake, P.A.
The Lamar Life Building, Suite 1000
317 East Capital Street
Jackson, MS 39201

OF COUNSEL

)                                              )

| State of Alabama<br>Unified Judicial System<br><br>Form ARCiv-93    Rev.5/99 | **COVER SHEET**<br>**CIRCUIT COURT – CIVIL CASE**<br>(Not For Domestic Relations Cases) | Case Number<br><br>☐C☐ ☐V☐ ☐☐☐☐ ☐☐☐ ☐-☐<br>Date of Filing:              Judge Code:<br>☐☐ ☐☐ ☐☐☐☐  ☐☐☐☐☐<br>Month   Day    Year |
|---|---|---|

## GENERAL INFORMATION

**IN THE CIRCUIT COURT OF** _____ DALE COUNTY _____, ALABAMA

_____ E&H STEEL CORPORATION _____ v. _____ THE HASKELL COMPANY, INC. _____
*(Name of County)*

|  | **Plaintiff** |  |  | **Defendant** |  |
|---|---|---|---|---|---|
| **First Plaintiff** | ☑ Business<br>☐ Government | ☐ Individual<br>☐ Other | **First Defendant** | ☑ Business<br>☐ Government | ☐ Individual<br>☐ Other |

**NATURE OF SUIT:** Select primary cause of action, by checking box (check only one) the best characterizes your action:

**TORTS: PERSONAL INJURY**
- ☐ WDEA - Wrongful Death
- ☐ TONG - Negligence: General
- ☐ TOMV - Negligence: Motor Vehicle
- ☐ TOWA - Wantonness
- ☐ TOPL - Product Liability/AEMLD
- ☐ TOMM - Malpractice-Medical
- ☐ TOLM - Malpractice-Legal
- ☐ TOOM - Malpractice-Other
- ☐ TBFM - Fraud/Bad Faith/Misrepresentation
- ☐ TOXX - Other: _____

**TORTS: PERSONAL INJURY**
- ☐ TOPE - Personal Property
- ☐ TORE - Real Properly

**OTHER CIVIL FILINGS**
- ☐ ABAN - Abandoned Automobile
- ☐ ACCT - Account & Nonmortgage
- ☐ APAA - Administrative Agency Appeal
- ☐ ADPA - Administrative Procedure Act
- ☐ ANPS - Adults in Need of Protective Services

**OTHER CIVIL FILINGS (cont'd)**
- ☐ MSXX - Birth/Death Certificate Modification/Bond Forfeiture Appeal/<br>Enforcement of Agency Subpoena/Petition to Preserve
- ☐ CVRT - Civil Rights
- ☐ COND - Condemnation/Eminent Domain/Right-of-Way
- ☐ CTMP - Contempt of Court
- ☑ CONT - Contract/Ejectment/Writ of Seizure
- ☐ TOCN - Conversion
- ☐ EQND - Equity Non-Damages Actions/Declaratory Judgment/Injunction<br>Election Contest/Quiet Title/Sale For Division
- ☐ CVUD - Eviction Appeal/Unlawful Detainer
- ☐ FORJ - Foreign Judgment
- ☐ FORF - Fruits of Crime Forfeiture
- ☐ MSHC - Habeas Corpus/Extraordinary Writ/Mandamus/Prohibition
- ☐ PFAB - Protection From Abuse
- ☐ FELA - Railroad/Seaman (FELA)
- ☐ RPRO - Real Property
- ☐ WTEG - Will/Trust/Estate/Guardianship/Conservatorship
- ☐ COMP - Workers' Compensation
- ☐ CVXX - Miscellaneous Circuit Civil Case

**ORIGIN** *(check one):* F ☑ INITIAL FILING        A ☐ APPEAL FROM        O ☐ OTHER:
                                                    DISTRICT COURT
              R ☐ REMANDED        T ☐ TRANSFERRED FROM
                                                    OTHER CIRCUIT COURT

**HAS JURY TRIAL BEEN DEMANDED?** ☑ YES ☐ NO      Note: Checking "Yes" does not constitute a demand for a<br>jury trial. (See Rules 38 and 39, Ala.R.Civ.P, for procedure)

**RELIEF REQUESTED:** ☑ MONETARY AWARD REQUESTED        ☐ NO MONETARY AWARD REQUESTED

**ATTORNEY CODE:**
| G | L | A | 0 | 1 | 5 |  _November 15, 2006_           *E. Glasgow*
|---|---|---|---|---|---|
                    Date                          Signature of Attorney/Party filing this form

**MEDIATION REQUESTED:**  ☐ YES  ☑ NO  ☐ UNDECIDED

NOV 2 0 2006

**EXHIBIT**

**A**

MARY BLUDSWORTH, CLERK
DALE COUNTY CIRCUIT COURT
P. O. BOX 1350
OZARK, ALABAMA 36361

**4. Restricted Delivery?**
(Extra Fee) ☐ Yes

**3. Service Type**
**CERTIFIED**

**2. Article Number**
7111 1670 5840 0010 1096

7111 1670 5840 0010 1096

COMPLETE THIS SECTION ON DELIVERY

A. Signature (☐ Addressee or ☐ Agent)
X

B. Received By: (Please Print Clearly)

C. Date of Delivery
11-21-06

D. Addressee's Address

Secondary Address

Delivery Address
C093

City

ZIP + 4 Code

FILED
DALE COUNTY, AL
NOV 21 06
MARY BLUDSWORTH
CIRCUIT COURT CLERK

**1. Article Addressed To:**

THE CORPORATE COMPANY
2000 INTERSTATE PARK DRIVE, SUITE
MONTGOMERY AL 36109

11/28/06 cy: Glasgow

CERTIFIED TO BE A TRUE COPY
ATTEST_____
REGISTER-CLERK
Circuit Court, Dale County, AL

AVSO350

ALABAMA JUDICIAL DATA CENTER
DALE          COUNTY

SUMMONS

CV 2006 000270.00
KENNETH W. QUATTLEBA

---

IN THE CIRCUIT  COURT OF    DALE          COUNTY

E&H STEEL CORPORATION VS THE HASKELL CO INC

     SERVE ON: (D001)

     SSN: 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              PLAINTIFF'S ATTORNEY

     THE HASKELL COMPANY INC        GLASGOW ELIZABETH B M
     C/O THE CORPORATE CO           P O DRAWER 2228
     2000 INTERSTATE PK DR 204
     MONTGOMERY      ,AL  36109-0000    DOTHAN           ,AL  36302-0000

---

TO THE ABOVE NAMED DEFENDANT:

 THE COMPLAINT WHICH IS ATTACHED TO THIS SUMMONS IS IMPORTANT AND YOU MUST
TAKE IMMEDIATE ACTION TO PROTECT YOUR RIGHTS, YOU OR YOUR ATTORNEY ARE
REQUIRED TO MAIL OR HAND DELIVER A COPY OF A WRITTEN ANSWER, EITHER
ADMITTING OR DENYING EACH ALLEGATION IN THE COMPLAINT TO THE PLAINTIFFS
ATTORNEY(S) SHOWN ABOVE OR ATTACHED:

 THIS ANSWER MUST BE MAILED OR DELIVERED WITHIN 30 DAYS AFTER THIS SUMMONS
AND COMPLAINT WERE DELIVERED TO YOU OR A JUDGEMENT BY DEFAULT MAY BE
ENTERED AGAINST YOU FOR THE MONEY OR OTHER THINGS DEMANDED IN THE COMPLAINT.
YOU MUST ALSO FILE THE ORIGINAL OF YOUR ANSWER WITH THE CLERK OF THIS COURT.

---

( )   TO ANY SHERIFF OR ANY PERSON AUTHORIZED BY EITHER RULES 4.1(B)(2) OR
     4.2(B)(2) OR 4.4(B)(2) OF THE ALABAMA RULES OF CIVIL PROCEDURE:
     YOU ARE HEREBY COMMANDED TO SERVE THIS SUMMONS AND A COPY OF THE
     COMPLAINT IN THIS ACTION UPON DEFENDANT.

( )   THIS SERVICE BY CERTIFIED MAIL OF THIS SUMMONS IS INITIATED UPON THE
     WRITTEN REQUEST OF _____ PURSUANT TO RULE 4.1(C)
     OF THE ALABAMA RULES OF CIVIL PROCEDURE.

DATE: 11/20/2006            CLERK:MARY BLUDSWORTH
                          P. O. BOX 1350
                          OZARK  AL  36361
                          (334)774-5003

---

     RETURN ON SERVICE:

( )   CERTIFIED MAIL RETURN RECEIPT IN THIS OFFICE ON (DATE) _____
     (RETURN RECEIPT HERETO ATTACHED)

( )   I CERTIFY THAT I PERSONALLY DELIVERED A COPY OF THE SUMMONS AND

     COMPLAINT TO _____

     IN _____ COUNTY, ALABAMA ON (DATE) _____

---

DATE _____      SERVER SIGNATURE _____

SERVER ADDRESS _____    TYPE OF PROCESS SERVER _____

---

OPERATOR: LYK
PREPARED: 11/20/2006

CERTIFIED TO BE A TRUE COPY
ATTEST
REGISTER-CLERK
Circuit Court, Dale County, AL

IN THE CIRCUIT COURT OF DALE COUNTY, ALABAMA

E&H STEEL CORPORATION,           )
   PLAINTIFF,             )
          )
          )
VS.                              )
          )  CASE NO. CV 06 270 Q
THE HASKELL COMPANY, INC.,       )
   DEFENDANT.            )

## COMPLAINT

 Plaintiff, E&H Steel Corporation ("E&H"), files this Complaint against Defendant, The Haskell Company, Inc. ("Haskell"), as follows:

## PARTIES

 1.  a.  Plaintiff, E&H, is an Alabama corporation authorized to do and doing business in Midland City, Alabama and is in good standing with the Alabama Secretary of State.

    b.  Defendant, Haskell is a Florida corporation registered to do business in Alabama which may be served with process in this proceeding by service upon its registered agent for service of process, The Corporation Company, 2000 Interstate Park Drive, Suite 204, Montgomery, Alabama 36109.

## JURISDICTION

 2. .This Court has jurisdiction over this action pursuant to ALA. CODE § 12-11-30 (1975).

## VENUE

 3. Venue in this action is proper in the Circuit Court of Dale County, Alabama pursuant to ALA. CODE § 6-3-7 (1975) as this is the county where the plaintiff had its principal office in this

1

state at the time of the accrual of the cause of action and this is the county in which a substantial part of the events or omissions giving rise to the claim occurred.

## FACTS

4.     On or about October 18, 2005, Haskell, as general contractor, entered into a purchase order with E&H whereby E&H agreed to furnish, fabricate and deliver structural steel, metal decking and miscellaneous steel for the San Marco Place Condominiums in Jacksonville, Florida (the "Project") for the lump sum of $555,000.00. A true and correct copy of the purchase order between Haskell and E&H is attached hereto as Exhibit "A" and made a part hereof.

5.     E&H performed all its contractual obligations owed to Haskell on the Project, in accordance with the terms of the parties' purchase order, in a good and workmanlike manner and in accordance with the plans and specifications for the Project.

6.     Despite repeated demand, Haskell has failed and refused to pay E&H for the work performed by E&H on the Project, and said failure and refusal constitutes a breach of the purchase order by Haskell, proximately resulting in damages to E&H of the unpaid contract sum in the amount of $129,458.66 plus reasonable attorney's fees, pursuant to the terms of the parties' purchase order, prejudgment interest in the amount to be shown at the trial of this action, post judgment interest and all costs.

WHEREFORE, Plaintiff, E&H Steel Corporation, demands judgment from Defendant, The Haskell Company, Inc., in the total amount of $129,458.66 plus reasonable attorney's fees, prejudgment interest in the amount to be shown at the trial of this action, post judgment interest and all costs. E&H further prays for such other and additional relief which this Court may deem appropriate.

Respectfully submitted,

E&H STEEL CORPORATION

By its attorneys,

FARMER, PRICE, HORNSBY &
WEATHERFORD, L.L.P.



By: _____
    Elizabeth Glasgow

Post Office Drawer 2228
Dothan, Alabama  36302
334-793-2424

OF COUNSEL:

DAVID W. MOCKBEE
MARY ELIZABETH HALL
MOCKBEE HALL & DRAKE, P.A.
The Lamar Life Building, Suite 1000
317 East Capitol Street
Jackson, MS 39201
601-353-0035

NOV 2 0 2006

**PLAINTIFF DEMANDS TRIAL BY A STRUCK JURY ON ALL ISSUES TRIABLE
TO A JURY.**

_____
    Elizabeth B. Glasgow

**SERVE DEFENDANTS VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED, AS
FOLLOWS:**

**The Corporate Company
2000 Interstate Park Drive, Suite 204
Montgomery, Alabama 36109**

CERTIFIED TO BE A TRUE COPY
ATTEST_____Mary Glasworth_____
REGISTER-CLERK
Circuit Court, Dale County, AL

3



# HASKELL
America's Design-Build Leader

## ORIGINAL

# Purchase Order

☒ Original
☐ Modification

P.O No : 41296301-0070

Page 1 of 21

| | | |
|---|---|---|
| **Vendor:**<br>E & H Steel Corporation<br>3635 East Highway 134<br>Midland City, AL  36350<br>Subcontractor's License No : | **Project Name/Location:**<br>San Marco Place Condominiums<br>1478 Riverplace Boulevard<br>Jacksonville, Florida 32207-9014 | **Date:**<br>October 18, 2005<br>**Cost Code:**<br>05100<br>**THC General Contractor License No :**<br>(FL DKS) CGC051098 |
| **Federal Tax Identification No.:**  63-0938486<br>☒ Corporation       Sole Proprietor       Partnership | **Project Phone No.:**        **Project Fax  No.**<br>1-904-396-2431            1-904-475-7765 | **Terms:**<br>Net 30 Days |
| **Attention:**<br>Mr. Bill Grisham | **Ship To:**<br>1478 Riverplace Boulevard<br>Jacksonville, Florida 32207-9014 | **Bill To:** |
| **Vendor Phone No.:**      **Vendor Fax No.:**<br>1-334-983-5636        1-334-983-6173 | | The Haskell Company<br>1478 Riverplace Boulevard<br>Jacksonville, Florida 32207 |

This Purchase Order is made by and between The Haskell Company ("Purchaser") and the Vendor ("Vendor") named above.
Vendor agrees to supply the following materials subject to the Terms and Conditions herein, and described below; **Furnish,
Fabricate and Deliver Structural Steel, Metal Decking and Miscellaneous Steel.**

### ALL FOR THE LUMP SUM AMOUNT OF.....................................................$555,000.00

A. **SCHEDULE OF VALUES:**

| Cost Code | Description | Original Amount |
|---|---|---|
| 05100 | • STRUCTURAL STEEL including and not limited to:<br>Columns/Stacked Columns<br>Beams<br>Bent Plate Pour Stops<br>Braced Frame Tube<br>Fascia Support Angles<br>Knee Brace<br>Tilt-Wall Steel<br>Studrail Plates at 2nd & 3rd Levels<br>Fields bolts, Shear Studs & Anchor Bolts | $555,000.00 |
| 05100 | • METAL DECKING including but not limited to;<br>2" - 22 Gage Composite Galvanized Deck<br>1 1/2" - 22 Gage "B" Galvanized Deck | $0.00 |
| 05100 | • MISCELLANEOUS STEEL including but not limited to;<br>Elevator Separator Beams<br>Tube Divider at Chase<br>Cont Slab Edge Angles at Elev./Stair Openings<br>Elevator Guide Rail Support Angles<br>Elevator Pit Ladders & Sill Angles<br>Elevator Sump Pit Grates & Frames | $0.00 |

NOV 2 0 2006







| | |
|---|---|
| Vendor: E & H Steel Corporation | |
| Project Name: San Marco Place Condominiums | |
| Date: October 18, 2005 | |
| P.O. No.: 41296301-0070 | |

| Cost Code | Description | Original Amount |
|---|---|---|
| 05100 | • Steel Center Railing and Wallrail at Concrete Stairs #2, #3, & #4 | $0.00 |
| | Steel Wallrailing at Core stair #1 | |
| | Steel Stairs with Center Rail and Wallrail in Townhouse Units – Level 2 | |
| | Step Railing at Level 4 Low Roof | |
| | Window washing tie-off eye bolts at Roof | |
| TOTAL: | | $555,000.00 |

**B. INCLUSIONS:**

This Purchase Order includes the following items:

Furnish, Fabricate and Deliver Structural Steel, Metal Decking and Miscellaneous Steel.

**C. EXCLUSIONS:**

This Purchase Order excludes the following items:

Not Applicable

**D. CLARIFICATIONS AND GENERAL NOTES:**

1. Anchor bolts for column base plates to have leveling nuts.

2. Beams and columns requiring fireproofing will not be shop coated and fireproofing will be by others.

**E. SCHEDULE:**

Per Initial Project Schedule and coordinated with the project superintendent.

**F. ATTACHMENTS:**

The following Contract Documents are included as part of this Purchase Order:

1. Drawings and Specifications:

| Drawing/ Spec. No. | Description | Issue Date | Discipline |
|---|---|---|---|
| 00000 | Specification Book Table of Contents (TOC) | 2/28/05 | Architectural |
| 01000 | GENERAL REQUIREMENTS | 2/28/05 | Civil |
| 01000B | SUBMITTAL DATA TRANSMITTAL FORM (APPENDIX B) | 2/28/05 | Civil |
| 01000C | CAD DRAWING REQUEST FORM (APPENDIX C) | 2/28/05 | General Conditions |
| 01400 | QUALITY REQUIREMENTS | 2/28/05 | General Conditions |
| 01420 | STRUCTURAL INSPECTION PLAN | 2/28/05 | General Conditions |
| 01420A | LOG OF NONCONFORMING ITEMS (APPENDIX D) | 2/28/05 | General Conditions |
| 02361 | TERMITE CONTROL | 2/28/05 | Civil |
| 02466 | DRILLED PIERS | 2/28/05 | Civil |
| 02584 | UNDERGROUND DUCTS AND UTILITY STRUCTURES | 2/28/05 | Civil |
| 02760 | TENIS COURTS | 2/28/05 | Civil |



| Vendor: E & H Steel Corporation |
| --- |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
| --- | --- | --- | --- |
| 02780 | UNIT PAVERS | 2/28/05 | Civil |
| 02810 | IRRIGATION SYSTEMS | 2/28/05 | Civil |
| 02821 | CHAIN LINK FENCES AND GATES | 2/28/05 | Civil |
| 02870 | UNIT PAVERS | 2/28/05 | Civil |
| 02920 | LAWNS AND GRASSES | 2/28/05 | Civil |
| 02930 | EXTERIOR PLANTS | 2/28/05 | Civil |
| 03300 | CAST-IN-PLACE CONCRETE | 2/28/05 | Structural |
| 03410 | PLANT-PRECAST STRUCTURAL CONCRETE | 2/28/05 | Structural |
| 03471 | TILT-UP CONCRETE | 2/28/05 | Structural |
| 04810 | UNIT MASONRY ASSEMBLIES | 2/28/05 | Structural |
| 04815 | GLASS UNIT MASONRY ASSEMBLIES | 2/28/05 | Architectural |
| 05120 | STRUCTURAL STEEL | 2/28/05 | Structural |
| 05310 | STEEL DECK | 2/28/05 | Structural |
| 05400 | COLD-FORMED METAL FRAMING | 2/28/05 | Structural |
| 05500 | METAL FABRICATIONS | 2/28/05 | Structural |
| 05511 | METAL STAIRS | 2/28/05 | Structural |
| 05721 | ORNAMENTAL RAILINGS | 2/28/05 | Structural |
| 05810 | ARCHITECTURAL JOINT SYSTEM | 2/28/05 | Architectural |
| 06100 | ROUGH CARPENTRY | 2/28/05 | Architectural |
| 06160 | SHEATHING | 2/28/05 | Architectural |
| 06200 | FINISH CARPENTRY | 2/28/05 | Architectural |
| 06415 | STONE COUNTERTOPS | 2/28/05 | Architectural |
| 07115 | BITUMINOUS DAMPPROOFING | 2/28/05 | Architectural |
| 07131 | SELF-ADHERING SHEET WATERPROOFING | 2/28/05 | Architectural |
| 07170 | BENTONITE WATERPROOFING | 2/28/05 | Architectural |
| 07180 | TRAFFIC COATINGS | 2/28/05 | Architectural |
| 07210 | BUILDING INSULATION | 2/28/05 | Architectural |
| 07314 | STEEL ROOFING TILES | 2/28/05 | Architectural |
| 07536 | SBS MODIFIED BITUMEN ROOFING | 2/28/05 | Architectural |
| 07620 | SHEET METAL FLASHING AND TRIM | 2/28/05 | Architectural |
| 07716 | ROOF EXPANSION ASSEMBLIES | 2/28/05 | Architectural |
| 07841 | THROUGH-PENETRATION FIRESTOP SYSTEMS | 2/28/05 | Architectural |
| 07920 | JOINT SEALANTS | 2/28/05 | Architectural |
| 08111 | STANDARD STEEL DOORS AND FRAMES | 2/28/05 | Architectural |
| 08163 | SLIDING ALUMINUM-FRAMED GLASS DOORS | 2/28/05 | Architectural |
| 08211 | FLUSH WOOD DOORS | 2/28/05 | Architectural |
| 08311 | ACCESS DOORS AND FRAMES | 2/28/05 | Architectural |
| 08331 | OVERHEAD COILING DOORS | 2/28/05 | Architectural |
| 08351 | FOLDING DOORS | 2/28/05 | Architectural |
| 08362 | SECTIONAL OVERHEAD GRILLES | 2/28/05 | Architectural |
| 08411 | ALUMINUM-FRAMED ENTRANCES AND STOREFRONTS | 2/28/05 | Architectural |
| 08520 | ALUMINUM WINDOWS | 2/28/05 | Architectural |
| 08700 | FINISH HARDWARE | 2/28/05 | Architectural |
| 08800 | GLAZING | 2/28/05 | Architectural |



| Vendor: E & H Steel Corporation |
| Project Name:  San Marco Place Condominiums |
| Date:  October 18, 2005 |
| P.O. No.:  41296301-0070 |

| | | | |
|---|---|---|---|
| 08830 | MIRRORS | 2/28/05 | Architectural |
| 09111 | NON-LOAD-BEARING STEEL FRAMING | 2/28/05 | Architectural |
| 09220 | PORTLAND CEMENT PLASTER | 2/28/05 | Architectural |
| 09250 | GYPSUM BOARD | 2/28/05 | Architectural |
| 09265 | GYPSUM BOARD SHAFT-WALL ASSEMBLIES | 2/28/05 | Architectural |
| 09271 | GLASS-REINFORCED GYPSUM FABRICATIONS | 2/28/05 | Architectural |
| 09310 | CERAMIC TILE | 2/28/05 | Architectural |
| 09511 | ACOUSTICAL PANEL CEILINGS | 2/28/05 | Architectural |
| 09680 | CARPET | 2/28/05 | Architectural |
| 09911 | EXTERIOR PAINTING | 2/28/05 | Architectural |
| 09912 | INTERIOR PAINTING | 2/28/05 | Architectural |
| 09963 | ELASTOMERIC COATINGS | 2/28/05 | Architectural |
| 09965 | EXTERIOR TEXTURED COATINGS | 2/28/05 | Architectural |
| 10155 | TOILET COMPARTMENTS | 2/28/05 | Architectural |
| 10200 | LOUVERS AND VENTS | 2/28/05 | Architectural |
| 10431 | SIGNS | 2/28/05 | Architectural |
| 10505 | METAL LOCKERS | 2/28/05 | Architectural |
| 10520 | FIRE PROTECTION SPECIALTIES | 2/28/05 | Architectural |
| 10531 | AWNINGS | 2/28/05 | Architectural |
| 10550 | POSTAL SPECIALTIES | 2/28/05 | Architectural |
| 10801 | TOILET AND BATH ACCESSORIES | 2/28/05 | Architectural |
| 11150 | PARKING CONTROL EQUIPMENT | 2/28/05 | Architectural |
| 12356 | RESIDENTIAL CASEWORK | 2/28/05 | Architectural |
| 13038 | SAUNAS | 2/28/05 | Architectural |
| 13100 | LIGHTNING PROTECTION | 2/28/05 | Architectural |
| 13730 | SECURITY ACCESS | 2/28/05 | Architectural |
| 13760 | VIDEO SURVEILLANCE | 2/28/05 | Architectural |
| 13851 | FIRE ALARM | 2/28/05 | Architectural |
| 13915 | FIRE-SUPPRESSION PIPING | 2/28/05 | Architectural |
| 13926 | ELECTRIC-DRIVE, VERTICAL-TURBINE FIRE PUMPS | 2/28/05 | Architectural |
| 14210 | ELECTRIC TRACTION ELEVATORS | 2/28/05 | Architectural |
| 14240 | HYDRAULIC ELEVATORS | 2/28/05 | Architectural |
| 14560 | CHUTES | 2/28/05 | Architectural |
| 15050 | BASIC MECHANICAL MATERIALS AND METHODS | 2/28/05 | Mechanical |
| 15060 | HANGERS AND SUPPORTS | 2/28/05 | Mechanical |
| 15071 | MECHANICAL VIBRATION AND SEISMIC CONTROLS | 2/28/05 | Mechanical |
| 15080 | MECHANICAL INSULATION | 2/28/05 | Mechanical |
| 15110 | VALVES | 2/28/05 | Mechanical |
| 15122 | METERS AND GAGES | 2/28/05 | Mechanical |
| 15140 | DOMESTIC WATER PIPING | 2/28/05 | Mechanical |
| 15145 | DOMESTIC WATER PIPING SPECIALTIES | 2/28/05 | Mechanical |
| 15150 | SANITARY WASTE AND VENT PIPING | 2/28/05 | Mechanical |
| 15155 | DRAINAGE PIPING SPECIALTIES | 2/28/05 | Mechanical |
| 15160 | STORM DRAINAGE PIPING | 2/28/05 | Mechanical |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| 15181 | HYDRONIC PIPING | 2/28/05 | Mechanical |
| 15185 | HYDRONIC PUMPS | 2/28/05 | Mechanical |
| 15189 | HVAC WATER TREATMENT | 2/28/05 | Mechanical |
| 15410 | PLUMBING FIXTURES | 2/28/05 | Mechanical |
| 15444 | PACKAGED BOOSTER PUMPS | 2/28/05 | Mechanical |
| 15485 | ELECTRIC WATER HEATERS | 2/28/05 | Mechanical |
| 15487 | HEAT EXCHANGERS | 2/28/05 | Mechanical |
| 15763 | FAN-COIL UNITS | 2/28/05 | Mechanical |
| 15815 | METAL DUCTS | 2/28/05 | Mechanical |
| 15816 | NONMETAL DUCTS | 2/28/05 | Mechanical |
| 15820 | DUCT ACCESSORIES | 2/28/05 | Mechanical |
| 15838 | POWER VENTILATORS | 2/28/05 | Mechanical |
| 15855 | DIFFUSERS, REGISTERS AND GRILLES | 2/28/05 | Mechanical |
| 15861 | AIR FILTERS | 2/28/05 | Mechanical |
| 15900 | HVAC INSTRUMENTATION AND CONTROLS | 2/28/05 | Mechanical |
| 16000 | ELECTRICAL, GENERAL REQUIREMENTS | 2/28/05 | Electrical |
| 16050 | BASIC ELECTRICAL MATERIALS AND METHODS | 2/28/05 | Electrical |
| 16055 | OVERCURRENT PROTECDTIVE DEVICE COORDINATION | 2/28/05 | Electrical |
| 16060 | GROUNDING AND BONDING | 2/28/05 | Electrical |
| 16072 | Electrical Supports | 2/28/05 | Electrical |
| 16075 | ELECTRICAL IDENTIFICATION | 2/28/05 | Electrical |
| 16120 | CONDUCTORS AND CABLES | 2/28/05 | Electrical |
| 16130 | RACEWAYS AND BOXES | 2/28/05 | Electrical |
| 16139 | CABLE TRAYS | 2/28/05 | Electrical |
| 16140 | WIRING DEVICES | 2/28/05 | Electrical |
| 16145 | LIGHTING CONTROL DEVICES | 2/28/05 | Electrical |
| 16211 | ELECTRICITY METERING | 2/28/05 | Electrical |
| 16231 | PACKAGED ENGINE GENERATORS | 2/28/05 | Electrical |
| 16269 | VARIABLE FREQUENCY CONTROLLERS | 2/28/05 | Electrical |
| 16289 | TRANSIENT VOLTAGE SUPPRESSION | 2/28/05 | Electrical |
| 16410 | ENCLOSED SWITCHES AND CIRCUIT BREAKERS | 2/28/05 | Electrical |
| 16415 | TRANSFER SWITCHES | 2/28/05 | Electrical |
| 16420 | ENCLOSED CONTROLLERS | 2/28/05 | Electrical |
| 16441 | SWITCHBOARDS | 2/28/05 | Electrical |
| 16442 | PANELBOARDS | 2/28/05 | Electrical |
| 16450 | ENCLOSED BUS ASSEMBLIES | 2/28/05 | Electrical |
| 16461 | DRY-TYPE TRANSFORMERS (600V AND LESS) | 2/28/05 | Electrical |
| 16491 | FUSES | 2/28/05 | Electrical |
| 16511 | INTERIOR LIGHTING | 2/28/05 | Electrical |
| 16521 | EXTERIOR LIGHTING | 2/28/05 | Electrical |
| 16719 | RESIDENTIAL VOICE AND DATA COMMUNICATION CABLING | 2/28/05 | Electrical |
| A-100 | FLOOR PLAN AT EL -3'-6" | 7/20/05 | Architectural |
| A-100 | FLOOR PLAN AT EL -3'-6" | 3/25/05 | Architectural |



| | | | Page 6 of 21 |
|---|---|---|---|
| Vendor:  E & H Steel Corporation | | | |
| Project Name:  San Marco Place Condominiums | | | |
| Date:  October 18, 2005 | | | |
| P.O. No.:  41296301-0070 | | | |

| | | | |
|---|---|---|---|
| A-100 | FLOOR PLAN AT EL.-3'-6" | | |
| A-101A | FLOOR PLAN LEVEL 1 | 2/28/05 | Architectural |
| A-101A | FLOOR PLAN LEVEL 1 | 7/20/05 | Architectural |
| A-101A | FLOOR PLAN LEVEL 1 | 3/25/05 | Architectural |
| A-101B | DOOR AND FINISH SCHEDULES LEVEL 1 | 2/28/05 | Architectural |
| A-101B | DOOR AND FINISH SCHEDULES LEVEL 1 | 7/20/05 | Architectural |
| A-102 | FLOOR PLAN LEVEL 2 | 3/25/05 | Architectural |
| A-102 | FLOOR PLAN LEVEL 2 | 7/20/05 | Architectural |
| A-102 | FLOOR PLAN LEVEL 2 | 3/25/05 | Architectural |
| A-103 | FLOOR PLAN LEVEL 3 | 2/28/05 | Architectural |
| A-103 | FLOOR PLAN LEVEL 3 | 7/20/05 | Architectural |
| A-103 | FLOOR PLAN LEVEL 3 | 3/25/05 | Architectural |
| A-104 | FLOOR PLAN LEVEL 4 | 2/28/05 | Architectural |
| A-104 | FLOOR PLAN LEVEL 4 | 7/20/05 | Architectural |
| A-104 | FLOOR PLAN LEVEL 4 | 3/25/05 | Architectural |
| A-105 | FLOOR PLAN LEVEL 5 | 2/28/05 | Architectural |
| A-105 | FLOOR PLAN LEVEL 5 | 7/20/05 | Architectural |
| A-105 | FLOOR PLAN LEVEL 5 | 3/25/05 | Architectural |
| A-106 | FLOOR PLAN LEVELS 6, 7, 8 | 2/28/05 | Architectural |
| A-106 | FLOOR PLAN LEVELS 6, 7, 8 | 7/20/05 | Architectural |
| A-106 | FLOOR PLAN LEVELS 6, 7, 8 | 3/25/05 | Architectural |
| A-109 | FLOOR PLAN LEVEL 9 | 2/28/05 | Architectural |
| A-109 | FLOOR PLAN LEVEL 9 | 3/25/05 | Architectural |
| A-110 | FLOOR PLAN LEVEL 10 | 2/28/05 | Architectural |
| A-110 | FLOOR PLAN LEVEL 10 | 3/25/05 | Architectural |
| A-111 | FLOOR PLAN LEVEL 11 | 2/28/05 | Architectural |
| A-111 | FLOOR PLAN LEVEL 11 | 3/25/05 | Architectural |
| A-112 | FLOOR PLAN LEVEL 12 | 2/28/05 | Architectural |
| A-112 | FLOOR PLAN LEVEL 12 | 3/25/05 | Architectural |
| A-114 | FLOOR PLAN LEVELS 14 THRU 20 | 2/28/05 | Architectural |
| A-121 | FLOOR PLAN LEVEL 21 PENTHOUSE FIRST FLOOR | 2/28/05 | Architectural |
| A-122 | FLOOR PLAN LEVEL 22 PENTHOUSE SECOND FLOOR | 2/28/05 | Architectural |
| A-122 | FLOOR PLAN LEVEL 22 PENTHOUSE SECOND FLOOR | 7/20/05 | Architectural |
| A-122 | FLOOR PLAN LEVEL 22 PENTHOUSE SECOND FLOOR | 3/25/05 | Architectural |
| A-123 | ROOF PLAN AND OBSERVATION PLAN | 2/28/05 | Architectural |
| A-123 | ROOF PLAN AND OBSERVATION PLAN | 7/20/05 | Architectural |
| A-201 | BUILDING  ELEVATION | 3/25/05 | Architectural |
| A-201 | BUILDING  ELEVATION | 7/20/05 | Architectural |
| A-201 | BUILDING  ELEVATION | 3/25/05 | Architectural |
| A-202 | BUILDING ELEVATION | 2/28/05 | Architectural |
| A-202 | BUILDING ELEVATION | 7/20/05 | Architectural |
| A-202 | BUILDING ELEVATION | 3/25/05 | Architectural |
| A-203 | BUILDING ELEVATION | 2/28/05 | Architectural |
| A-203 | BUILDING ELEVATION | 7/20/05 | Architectural |
| | | 3/25/05 | Architectural |



| | |
|---|---|
| Vendor: E & H Steel Corporation | |
| Project Name: San Marco Place Condominiums | |
| Date: October 18, 2005 | |
| P.O. No.: 41296301-0070 | |

| | | | |
|---|---|---|---|
| A-203 | BUILDING ELEVATION | | |
| A-204 | BUILDING ELEVATION | 2/28/05 | Architectural |
| A-204 | BUILDING ELEVATION | 7/20/05 | Architectural |
| A-204 | BUILDING ELEVATION | 3/25/05 | Architectural |
| A-205 | ENLARGED ELEVATIONS & WALL SECTIONS | 2/28/05 | Architectural |
| A-205 | ENLARGED ELEVATIONS & WALL SECTIONS | 7/20/05 | Architectural |
| A-205 | ENLARGED ELEVATIONS & WALL SECTIONS | 3/25/05 | Architectural |
| A-206 | ENLARGED ELEVATIONS WALL SECTIONS | 2/28/05 | Architectural |
| A-206 | ENLARGED ELEVATIONS WALL SECTIONS | 7/20/05 | Architectural |
| A-206 | ENLARGED ELEVATIONS WALL SECTIONS | 3/25/05 | Architectural |
| A-207 | ENLARGED ELEVATIONS WALL SECTIONS | 2/28/05 | Architectural |
| A-207 | ENLARGED ELEVATIONS WALL SECTIONS | 7/20/05 | Architectural |
| A-208 | ENLARGED ELEVATIONS WALL SECTIONS | 2/28/05 | Architectural |
| A-208 | ENLARGED ELEVATIONS WALL SECTIONS | 7/20/05 | Architectural |
| A-209 | ENLARGED ELEVATIONS AND WALL SECTIONS | 2/28/05 | Architectural |
| A-209 | ENLARGED ELEVATIONS AND WALL SECTIONS | 7/20/05 | Architectural |
| A-210 | ENLARGED ELEVATIONS WALL SECTIONS | 3/25/05 | Architectural |
| A-210 | ENLARGED ELEVATIONS WALL SECTIONS | 7/20/05 | Architectural |
| A-211 | BUILDING ELEVATIONS SHOWING BRACKET LOCATIONS | 2/28/05 | Architectural |
| | | 3/25/05 | Architectural |
| A-301 | BUILDING SECTION | 7/20/05 | Architectural |
| A-301 | BUILDING SECTION | 3/25/05 | Architectural |
| A-301 | BUILDING SECTION | 2/28/05 | Architectural |
| A-302 | BUILDING SECTION | 7/20/05 | Architectural |
| A-302 | BUILDING SECTION | 2/28/05 | Architectural |
| A-303 | BUILDING SECTION | 7/20/05 | Architectural |
| A-303 | BUILDING SECTION | 2/28/05 | Architectural |
| A-304 | BUILDING SECTION | 7/20/05 | Architectural |
| A-304 | BUILDING SECTION | 3/25/05 | Architectural |
| A-304 | BUILDING SECTION | 2/28/05 | Architectural |
| A-305 | CONDOMINIUMS BUILDING SECTIONS | 7/20/05 | Architectural |
| A-305 | CONDOMINIUMS BUILDING SECTIONS | 3/25/05 | Architectural |
| A-306 | BUILDING SECTIONS | 7/20/05 | Architectural |
| A-307 | CONDOMINIUMS BUILDING SECTIONS | 7/20/05 | Architectural |
| A-307 | CONDOMINIUMS BUILDING SECTIONS | 3/25/05 | Architectural |
| A-308 | CONDOMINIUMS BUILDING SECTIONS | 7/20/05 | Architectural |
| A-309 | CONDOMINIUMS LOBBY ELEVATION COVERED WALKWAY PLAN ELEVATION DETAILS | 7/20/05 | Architectural |
| A-309 | CONDOMINIUMS LOBBY ELEVATION COVERED WALKWAY PLAN ELEVATION DETAILS | 3/25/05 | Architectural |
| A-309 | CONDOMINIUMS LOBBY ELEVATION COVERED WALKWAY PLAN ELEVATION DETAILS | 2/28/05 | Architectural |
| A-320 | CONDOMINIUMS BUILDING SECTIONS | 3/25/05 | Architectural |
| A-321 | CONDOMINIUMS DETAIL SECTIONS | 7/20/05 | Architectural |
| A-400 | TYPICAL HANDICAP FIXTURE ACCESSIBILITY GUIDELINES | 7/20/05 | Architectural |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| A-400 | TYPICAL HANDICAP FIXTURE ACCESSIBILITY GUIDELINES | 2/28/05 | Architectural |
| A-401 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "TA-A" FIRST FLOOR | 7/20/05 | Architectural |
| A-401 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "TA-A" FIRST FLOOR | 2/28/05 | Architectural |
| A-402 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TA-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-402 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TA-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-403 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-403 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB-1" FIRST FLOOR | 2/28/05 | Architectural |
| A-404 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-404 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-405 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-405 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC-1" FIRST FLOOR | 2/28/05 | Architectural |
| A-406 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-406 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-407 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB2-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-407 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB2-1" FIRST FLOOR | 2/28/05 | Architectural |
| A-408 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB2-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-408 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TB2-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-409 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC2-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-409 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC2-1" FIRST FLOOR | 2/28/05 | Architectural |
| A-410 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC2-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-410 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TC2-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-411 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TD-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-411 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TD-1" FIRST FLOOR | 2/28/05 | Architectural |
| A-412 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TD-2" | 7/20/05 | Architectural |
| A-412 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TD-2" | 2/28/05 | Architectural |
| A-413 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TE-1" FIRST FLOOR | 7/20/05 | Architectural |
| A-413 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TE-1" FIRST FLOOR | 2/28/05 | Architectural |



| Vendor: E & H Steel Corporation |
|---|
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| A-414 | ENLARGED PLANS, ELEVATIONS & SCHEDULE UNIT "TE-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-414 | ENLARGED PLANS, ELEVATIONS & SCHEDULE UNIT "TE-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-415 | ENLARGED PLANS, ELEVS, & SCHEDULES TF-1 | 7/20/05 | Architectural |
| A-415 | ENLARGED PLANS, ELEVS, & SCHEDULES TF-1 | 2/28/05 | Architectural |
| A-416 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TF-2" SECOND FLOOR | 7/20/05 | Architectural |
| A-416 | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "TF-2" SECOND FLOOR | 2/28/05 | Architectural |
| A-417A | ENLARGED PLANS, ELEVATIONS & SCHEDULES CLUBHOUSE LEVEL 4 | 7/20/05 | Architectural |
| A-417A | ENLARGED PLANS, ELEVATIONS & SCHEDULES CLUBHOUSE LEVEL 4 | 2/28/05 | Architectural |
| A-417B | INTERIOR ELEVATIONS CLUBHOUSE LEVEL 4 | 2/28/05 | Architectural |
| A-418A | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "A" LEVELS 4-20 | 7/20/05 | Architectural |
| A-418A | ENLARGED PLANS, ELEVATIONS & SCHEDULES UNIT "A" LEVELS 4-20 | 2/28/05 | Architectural |
| A-418B | INTERIOR ELEVATIONS UNIT "A" | 7/20/05 | Architectural |
| A-418B | INTERIOR ELEVATIONS UNIT "A" | 2/28/05 | Architectural |
| A-419A | ENLARGED PLANS. ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 4 | 7/20/05 | Architectural |
| A-419A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 4 | 2/28/05 | Architectural |
| A-419B | INTERIOR ELEVATIONS UNIT "B" | 7/20/05 | Architectural |
| A-419B | INTERIOR ELEVATIONS UNIT "B" | 2/28/05 | Architectural |
| A-420A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVEL 5 | 7/20/05 | Architectural |
| A-420A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVEL 5 | 2/28/05 | Architectural |
| A-420B | INTERIOR ELEVATIONS UNIT "C" | 7/20/05 | Architectural |
| A-420B | INTERIOR ELEVATIONS UNIT "C" | 2/28/05 | Architectural |
| A-421A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D1" LEVEL 4 | 7/20/05 | Architectural |
| A-421A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D1" LEVEL 4 | 2/28/05 | Architectural |
| A-421B | INTERIOR ELEVATIONS UNIT "D1" | 2/28/05 | Architectural |
| A-422 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D1" LEVELS 5-20 | 7/20/05 | Architectural |
| A-422 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D1" LEVELS 5-20 | 2/28/05 | Architectural |
| A-423A | ENLARGED PLANS, ELEVS, & SCHD UNIT "D2" LEVEL 4 | 7/20/05 | Architectural |
| A-423A | ENLARGED PLANS, ELEVS, & SCHD UNIT "D2" LEVEL 4 | 2/28/05 | Architectural |
| A-423B | INTERIOR ELEVATIONS UNIT "D2" | 2/28/05 | Architectural |
| A-424 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D2" LEVELS 5-20 | 7/20/05 | Architectural |
| A-424 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "D2" LEVELS 5-20 | 2/28/05 | Architectural |
| A-425A | ENLARGED PLANS, ELEVATIONS. & SCHEDULES UNIT "E1" LEVELS 4-20 | 7/20/05 | Architectural |



| Vendor: E & H Steel Corporation |
|---|
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No : 41296301-0070 |

| | | | |
|---|---|---|---|
| A-425A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "E1" LEVELS 4-20 | 2/28/05 | Architectural |
| A-425B | INTERIOR ELEVATIONS UNIT "E1" | 2/28/05 | Architectural |
| A-426 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "E2" LEVELS 4-20 | 7/20/05 | Architectural |
| A-426 | ENLARGED PLANS. ELEVATIONS, & SCHEDULES UNIT "E2" LEVELS 4-20 | 2/28/05 | Architectural |
| A-427A | ENLARGED PLANS, ELEVS. & SCHEDULES UNIT "F" LEVELS 4-20 | 7/20/05 | Architectural |
| A-427A | ENLARGED PLANS, ELEVS. & SCHEDULES UNIT "F" LEVELS 4-20 | 2/28/05 | Architectural |
| A-427B | INTERIOR ELEVATIONS UNIT "F" | 2/28/05 | Architectural |
| A-428 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 5 | 7/20/05 | Architectural |
| A-428 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 5 | 2/28/05 | Architectural |
| A-429 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVELS 6, 7, 8 | 7/20/05 | Architectural |
| A-429 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVELS 6, 7, 8 | 2/28/05 | Architectural |
| A-430 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 9 | 7/20/05 | Architectural |
| A-430 | ENLARGED PLANS. ELEVATIONS, & SCHEDULES UNIT "B" LEVEL 9 | 2/28/05 | Architectural |
| A-431 | ENLARGED PLANS, ELEVS, & SCHEDULES UNIT "B" LEVELS 10-20 | 7/20/05 | Architectural |
| A-431 | ENLARGED PLANS. ELEVS, & SCHEDULES UNIT "B" LEVELS 10-20 | 2/28/05 | Architectural |
| A-432 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVELS 6, 7, 8 | 7/20/05 | Architectural |
| A-432 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVELS 6, 7, 8 | 2/28/05 | Architectural |
| A-433 | ENLARGED PLANS, ELEVATIONS. & SCHEDULES UNIT "C" LEVELS 9, 10 | 7/20/05 | Architectural |
| A-433 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVELS 9, 10 | 2/28/05 | Architectural |
| A-434 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVEL 11 | 7/20/05 | Architectural |
| A-434 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVEL 11 | 2/28/05 | Architectural |
| A-435 | ENLARGED PLANS, ELEVATIONS. & SCHEDULES UNIT "C" LEVEL 12 | 7/20/05 | Architectural |
| A-435 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVEL 12 | 2/28/05 | Architectural |
| A-436 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVELS 14-20 | 7/20/05 | Architectural |
| A-436 | ENLARGED PLANS, ELEVATIONS, & SCHEDULES UNIT "C" LEVELS 14-20 | 2/28/05 | Architectural |
| A-437A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENDHOUSE FIRST FLOOR PA-1 | 7/20/05 | Architectural |
| A-437A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENDHOUSE FIRST FLOOR PA-1 | 2/28/05 | Architectural |
| A-437B | INTERIOR ELEVAS UNIT PA-1 | 2/28/05 | Architectural |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| A-438A | ENLARGED PLANS, ELEVS, & SCHED PENTHOUSE 2ND FLOOR PA-2 | 7/20/05 | Architectural |
| A-438A | ENLARGED PLANS, ELEVS, & SCHED PENTHOUSE 2ND FLOOR PA-2 | 2/28/05 | Architectural |
| A-439A | ENLARGED PLANS. ELEVAS, & SCHEDULES (P'HOUSE PB-1) | 2/28/05 | Architectural |
| A-439B | INTERIOR ELEVATIONS UNIT "PB-1" | 2/28/05 | Architectural |
| A-440A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES PENTHOUSE 2nd FLOOR PB-2 | 7/20/05 | Architectural |
| A-440A | ENLARGED PLANS, ELEVATIONS, & SCHEDULES PENTHOUSE 2nd FLOOR PB-2 | 2/28/05 | Architectural |
| A-440B | INTERIOR ELEVATIONS UNIT "PB-2" | 2/28/05 | Architectural |
| A-441A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE FIRST FLOOR PC-1 | 7/20/05 | Architectural |
| A-441A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE FIRST FLOOR PC-1 | 2/28/05 | Architectural |
| A-441B | INTERIOR ELEVATIONS UNIT PA-1 | 2/28/05 | Architectural |
| A-442A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE 2ND FLOOR PC-2 | 7/20/05 | Architectural |
| A-442A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE 2ND FLOOR PC-2 | 2/28/05 | Architectural |
| A-442B | INTERIOR ELEVATIONS UNIT "PC-2" | 7/20/05 | Architectural |
| A-442B | INTERIOR ELEVATIONS UNIT "PC-2" | 2/28/05 | Architectural |
| A-443A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTOUSE FIRST FLOOR PD-1 | 7/20/05 | Architectural |
| A-443A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTOUSE FIRST FLOOR PD-1 | 2/28/05 | Architectural |
| A-443b | INTERIOR ELEVATIONS UNIT "PD-1" | 7/20/05 | Architectural |
| A-443b | INTERIOR ELEVATIONS UNIT "PD-1" | 2/28/05 | Architectural |
| A-444A | ENLARGED PLANS, ELEVATIOSN & SCHEDULES PENTHOUSE 2ND FLOOR PD-2 | 7/20/05 | Architectural |
| A-444A | ENLARGED PLANS, ELEVATIOSN & SCHEDULES PENTHOUSE 2ND FLOOR PD-2 | 2/28/05 | Architectural |
| A-444B | INTERIOR ELEVATIONS UNIT "PD-2" | 7/20/05 | Architectural |
| A-444B | INTERIOR ELEVATIONS UNIT "PD-2" | 2/28/05 | Architectural |
| A-445A | ENLARGED PLANS, ELEVS, & SCHD P'HOUSE PE-1 | 2/28/05 | Architectural |
| A-445B | INTERIOR ELEVATIONS UNIT "PE-1" | 7/20/05 | Architectural |
| A-445B | INTERIOR ELEVATIONS UNIT "PE-1" | 2/28/05 | Architectural |
| A-446A | ENLARGED PLANS, ELEVS, & SCHD P'HOUSE PE-2 | 2/28/05 | Architectural |
| A-446B | INTERIOR ELEVATIONS UNIT "PE-2" | 7/20/05 | Architectural |
| A-446B | INTERIOR ELEVATIONS UNIT "PE-2" | 2/28/05 | Architectural |
| A-447A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOSUE FIRST FLOOR PF-1 | 7/20/05 | Architectural |
| A-447A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOSUE FIRST FLOOR PF-1 | 2/28/05 | Architectural |
| A-447B | INTERIOR ELEVATIONS UNIT "PF-1" | 7/20/05 | Architectural |
| A-447B | INTERIOR ELEVATIONS UNIT "PF-1" | 2/28/05 | Architectural |
| A-448A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE 2ND FLOOR PF-2 | 7/20/05 | Architectural |



| | | | |
|---|---|---|---|
| Vendor: E & H Steel Corporation | | | |
| Project Name: San Marco Place Condominiums | | | |
| Date: October 18, 2005 | | | |
| P.O. No : 41296301-0070 | | | |

| | | | |
|---|---|---|---|
| A-448A | ENLARGED PLANS, ELEVATIONS & SCHEDULES PENTHOUSE 2ND FLOOR PF-2 | 2/28/05 | Architectural |
| A-449A | ENLARGED ELEVATOR LOBBY PLANS AND SECTION | 7/20/05 | Architectural |
| A-449A | ENLARGED ELEVATOR LOBBY PLANS AND SECTION | 3/25/05 | Architectural |
| A-449A | ENLARGED ELEVATOR LOBBY PLANS AND SECTION | 2/28/05 | Architectural |
| A-449B | ENLARGED ELEVATOR LOBBY PLANS | 7/20/05 | Architectural |
| A-449B | ENLARGED ELEVATOR LOBBY PLANS | 3/25/05 | Architectural |
| A-450 | ENLARGED STAIR PLANS CORE | 7/20/05 | Architectural |
| A-450 | ENLARGED STAIR PLANS CORE | 2/28/05 | Architectural |
| A-451 | ENLARGED STAIR PLANS | 7/20/05 | Architectural |
| A-451 | ENLARGED STAIR PLANS | 3/25/05 | Architectural |
| A-451 | ENLARGED STAIR PLANS | 2/28/05 | Architectural |
| A-452 | ENLARGED STAIR PLANS CONDOMINIUM HOUSES | 3/25/05 | Architectural |
| A-452 | ENLARGED STAIR PLANS CONDOMINIUM HOUSES | 2/28/05 | Architectural |
| A-453 | ENLARGED STAIR PLANS PENTHOUSE | 7/20/05 | Architectural |
| A-453 | ENLARGED STAIR PLANS PENTHOUSE | 2/28/05 | Architectural |
| A-454 | ENLARGED POOL PLAN & SECTION AND WOOD PERGOLA DETAILS | 7/20/05 | Architectural |
| A-454 | ENLARGED POOL PLAN & SECTION AND WOOD PERGOLA DETAILS | 3/25/05 | Architectural |
| A-454 | ENLARGED POOL PLAN & SECTION AND WOOD PERGOLA DETAILS | 2/28/05 | Architectural |
| A-500 | TYPICAL WALL AND PARTITION TYPES | 7/20/05 | Architectural |
| A-500 | TYPICAL WALL AND PARTITION TYPES | 3/25/05 | Architectural |
| A-500 | TYPICAL WALL AND PARTITION TYPES | 3/25/05 | Architectural |
| A-500 | TYPICAL WALL AND PARTITION TYPES | 2/28/05 | Architectural |
| A-502 | UL ASSEMBLIES | 2/28/05 | Architectural |
| A-502 | UL ASSEMBLIES | 3/25/05 | Architectural |
| A-505A | PLAN DETAILS | 2/28/05 | Architectural |
| A-505B | PLAN DETAILS | 3/25/05 | Architectural |
| A-505B | PLAN DETAILS | 2/28/05 | Architectural |
| A-506 | SECTION DETAILS | 7/20/05 | Architectural |
| A-506 | SECTION DETAILS | 3/25/05 | Architectural |
| A-506 | SECTION DETAILS | 2/28/05 | Architectural |
| A-507 | SECTION DETAILS | 7/20/05 | Architectural |
| A-507 | SECTION DETAILS | 3/25/05 | Architectural |
| A-507 | SECTION DETAILS | 2/28/05 | Architectural |
| A-509 | MILLWORK DETAILS | 7/20/05 | Architectural |
| A-509 | MILLWORK DETAILS | 2/28/05 | Architectural |
| A-510 | STAIRS DETAILS | 7/20/05 | Architectural |
| A-510 | STAIRS DETAILS | 2/28/05 | Architectural |
| A-600 | DOOR & WINDOW TYPES | 7/20/05 | Architectural |
| A-600 | DOOR & WINDOW TYPES | 3/25/05 | Architectural |
| A-600 | DOOR & WINDOW TYPES | 2/28/05 | Architectural |
| A-601 | DOOR DETAILS | 7/20/05 | Architectural |
| A-601 | DOOR DETAILS | 2/28/05 | Architectural |



| Vendor:  E & H Steel Corporation |
| Project Name:  San Marco Place Condominiums |
| Date:  October 18, 2005 |
| P.O. No.:  41296301-0070 |

| | | | |
|---|---|---|---|
| A-602 | DOOR DETAILS | 7/20/05 | Architectural |
| A-602 | DOOR DETAILS | 2/28/05 | Architectural |
| A-603 | WINDOW DETAILS | 7/20/05 | Architectural |
| A-603 | WINDOW DETAILS | 2/28/05 | Architectural |
| AL-100 | CODE SUMMARY | 2/28/05 | Architectural |
| AL-101 | LIFE SAFETY PLANS LEVELS 1-3 | 2/28/05 | Architectural |
| AL-102 | LIFE SAFETY PLANS LEVELS 4-22 | 2/28/05 | Architectural |
| AP-100 | PARKING LAYOUT PLANS | 3/25/05 | Architectural |
| AP-101 | PARKING LAYOUT PLANS | 2/28/05 | Architectural |
| C-000 | COVER SHEET | 2/28/05 | Civil |
| C-001 | EXISTING SITE PLAN | 2/28/05 | Civil |
| C-002 | GENERAL NOTES | 2/28/05 | Civil |
| C-110 | SITE PLAN | 2/28/05 | Civil |
| C-111 | SITE GEOMETRY PLAN | 2/28/05 | Civil |
| C-120 | SITE UTILITIES PLAN | 2/28/05 | Civil |
| C-130 | GRADING AND DRAINAGE PLAN | 2/28/05 | Civil |
| C-131 | PRE-DEVELOPMENT DRAINAGE PLAN | 2/28/05 | Civil |
| C132 | POST-DEVELOPMENT DRAINAGE PLAN | 2/28/05 | Civil |
| C-140 | EROSION AND SEDIMENT CONTROL PLAN | 2/28/05 | Civil |
| C-510 | SITE AND PAVING DETAILS | 2/28/05 | Civil |
| C-511 | SITE AND PAVING DETAILS | 2/28/05 | Civil |
| C-512 | SITE AND PAVING DETAILS | 2/28/05 | Civil |
| C-520 | WATER AND SEWER DETAILS | 2/28/05 | Civil |
| C-521 | WATER AND SEWER DETAILS | 2/28/05 | Civil |
| C-522 | WATER AND SEWER DETAILS | 2/28/05 | Civil |
| C-523 | WATER AND SEWER DETAILS | 2/28/05 | Civil |
| C-530 | GRADING AND DRAINAGE DETAILS | 2/28/05 | Civil |
| C-540 | EROSION CONTROLS DETAILS | 2/28/05 | Civil |
| C-541 | STORMWATER POLLUTION PREVENTION PLAN | 2/28/05 | Civil |
| C-542 | STORMWATER POLLUTION PREVENTION PLAN - FORMS | 2/28/05 | Civil |
| C-600 | MAINTAINANCE OF TRAFFIC PLAN | 2/28/05 | Civil |
| C-601 | MAINTAINANCE OF TRAFFIC PLAN - DETAILS | 2/28/05 | Civil |
| C-602 | MAINTAINANCE OF TRAFFIC PLAN - DETAILS | 2/28/05 | Civil |
| E-001 | ELECTRICAL SYMBOLS & FIXTURE SCHEDULE | 2/28/05 | Electrical |
| E-401 | UNIT A & UNIT B ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-402 | UNIT C & UNIT D1 ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-403 | UNIT D2 & UNIT E1 ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-404 | UNIT E2 & UNIT F ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-405 | UNIT PA ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-406 | UNIT PB ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-407 | UNIT PC ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-408 | UNIT PD ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-409 | UNIT PE ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-410 | UNIT PF ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| E-411 | CLUBHOUSE & UNIT TA1 ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-412 | UNITS TB1,TC1 & UNITS TB2,TC2 ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-413 | UNITS TD1,TE1 & UNIT TF1 ENLARGED ELECTRICAL PLANS | 2/28/05 | Electrical |
| E-414 | ENLARGED ELECTRICAL ROOM PLANS | 2/28/05 | Electrical |
| E-501 | ELECTRICAL DETAILS | 2/28/05 | Electrical |
| E-601 | ELECTRICAL RISER DIAGRAM - PART A | 2/28/05 | Electrical |
| E-602 | ELECTRICAL RISER DIAGRAM - PART B | 2/28/05 | Electrical |
| E-603 | PANEL SCHEDULES | 2/28/05 | Electrical |
| E-604 | PANEL SCHEDULES | 2/28/05 | Electrical |
| E-605 | PANEL SCHEDULES | 2/28/05 | Electrical |
| E-606 | PANEL SCHEDULES | 2/28/05 | Electrical |
| E-607 | PANEL SCHEDULES | 2/28/05 | Electrical |
| EL-101 | 1ST FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-102 | 2ND FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-103 | 3RD FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-104 | 4TH FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-105 | 4TH THRU 16TH FLOOR COMMON AREA LIGHTING PLAN FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-106 | 17TH THRU 22ND FLOOR COMMON AREA LIGHTING PLAN FLOOR LIGHTING PLAN | 2/28/05 | Electrical |
| EL-107 | ROOF LIGHTING PLAN | 2/28/05 | Electrical |
| ELP-101 | 4TH FLOOR DECK & TOWNHOUSE ROOF LIGHTNING PROTECTION PLAN | 2/28/05 | Electrical |
| ELP-102 | TOWER ROOF LIGHTNING PROTECTION PLAN & DETAILS | 2/28/05 | Electrical |
| EP-101 | 1ST FLOOR POWER PLAN | 2/28/05 | Electrical |
| EP-102 | 2ND FLOOR POWER PLAN | 2/28/05 | Electrical |
| EP-103 | 3RD FLOOR POWER PLAN | 2/28/05 | Electrical |
| EP-104 | 4TH FLOOR POWER PLAN | 2/28/05 | Electrical |
| EP-105 | 4TH THRU 16TH FLOOR COMMON AREA POWER PLAN | 2/28/05 | Electrical |
| EP-106 | 17TH THRU 22ND FLOOR COMMON AREA POWER PLAN | 2/28/05 | Electrical |
| ES-101 | ELECTRICAL SITE POWER PLAN | 2/28/05 | Electrical |
| ES-102 | ELECTRICAL SITE LIGHTING PLAN | 2/28/05 | Electrical |
| EY-101 | FIRST FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-102 | 2ND FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-103 | 3RD FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-104 | 4TH FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-105 | 5TH FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-106 | 6TH THRU 20TH FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-107 | 21ST FLOOR SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-108 | 22ND FLOOR PENTHOUSE LEVEL 2 SYSTEMS PLAN | 2/28/05 | Electrical |
| EY-501 | SYSTEMS DETAILS | 2/28/05 | Electrical |
| EY-601 | TELEPHONE & CATV RISER DIAGRAM | 2/28/05 | Electrical |
| FP101 | FIRE SPRINKLER DESIGN | 2/28/05 | Fire Protect |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| L-110 | TREE REMOVAL PLAN | 2/28/05 | Civil |
| L-510 | LANDSCAPE DETAILS | 2/28/05 | Civil |
| M-600 | DRAWING LIST | 2/18/05 | Mechanical |
| M-650 | MECHANICAL SYMBOLS AND ABBREVIATIONS | 2/18/05 | Mechanical |
| M-651 | MECHANICAL SCHEDULES | 2/18/05 | Mechanical |
| M-652 | MECHANICAL SCHEDULES | 2/18/05 | Mechanical |
| M-660 | GROUND LEVEL HVAC PLAN | 2/18/05 | Mechanical |
| M-661 | 2ND LEVEL HVAC PLAN | 2/18/05 | Mechanical |
| M-662 | 3RD LEVEL HVAC PLAN | 2/18/05 | Mechanical |
| M-663 | 4TH LEVEL HVAC PLAN POOL LEVEL | 2/18/05 | Mechanical |
| M-664 | 5TH THRU 12TH, 14TH THRU 20TH  LEVEL HVAC PLAN - TYPICAL FLOOR | 2/18/05 | Mechanical |
| M-665 | 21ST LEVEL HVAC PLAN PENTHOUSE 1ST FLOOR | 2/28/05 | Mechanical |
| M-667 | 22ND LEVEL HVAC PLAN PENTHOUSE 2ND FLOOR | 2/18/05 | Mechanical |
| M-668 | ATTIC LEVEL HVAC PLAN | 2/18/05 | Mechanical |
| M-669 | UTILITY AREA ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670A | TOWNHOUSE TA-1/TA-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670B | TOWNHOUSE TB-1/TB-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670C | TOWNHOUSE TC-1/TC-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670D | TOWNHOUSE TD-1/TD-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670E | TOWNHOUSE TE-1/TE-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670F | TOWNHOUSE TF-1/TF-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670G | TOWNHOUSE TB2-1TB2-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-670H | TOWNHOUSE TC2-1/TC2-2 ENLARGED HVAC PLAN | 2/18/05 | Mechanical |
| M-671A | ENLARGED UNIT A HVAC PLAN LEVEL 4-12, 14-20 | 2/18/05 | Mechanical |
| M-671B | ENLARGED UNIT B HVAC PLAN LEVEL 4-12. 14-20 | 2/18/05 | Mechanical |
| M-671C | ENLARGED UNIT C HVAC PLAN LEVEL 5-12, 14-20 | 2/18/05 | Mechanical |
| M-671D | ENLARGED UNIT D1/D2 HVAC PLAN LEVEL 4-12. 14-20 | 2/18/05 | Mechanical |
| M-671E1 | ENLARGED UNIT E1 HVAC PLAN LEVEL 4-12, 14-20 | 2/28/05 | Mechanical |
| M-671E1 | ENLARGED UNIT E1 HVAC PLAN LEVEL 4-12, 14-20 | 2/18/05 | Mechanical |
| M-671E2 | ENLARGED UNIT F HVAC PLAN - LEVELS 4-12, 14-20 | 2/18/05 | Mechanical |
| M-671F | ENLARGED UNIT F HVAC PLAN LEVEL 4-12, 14-20 | 2/18/05 | Mechanical |
| M-671G | ENLARGED CLUBHOUSE HVAC PLAN LEVEL 4 | 2/18/05 | Mechanical |
| M-672A | ENLARGED PENTHOUSE UNIT PA-1/PA-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| M-672B | ENLARGED PENTHOUSE UNIT PB-1/PB-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| M-672C | ENLARGED PENTHOUSE UNIT PC-1/PC-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| M-672D | ENLARGED PENTHOUSE UNIT PD-1/PD-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| M-672E | ENLARGED PENTHOUSE UNIT PE-1/PE-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| M-672F | ENLARGED PENTHOUSE UNIT PF-1/PF-2 - LEVELS 21 & 22 | 2/18/05 | Mechanical |
| MP-640A | GROUND LEVEL HVAC PIPING & DOMESTIC WATER PLAN | 2/18/05 | Mechanical |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| MP-640B | ENLARGED GROUND LEVEL MECHANICAL AREA PIPING PLAN | 2/18/05 | Mechanical |
| MP-640C | GROUND LEVEL MECHANICAL AREA PIPING SECTIONS | 2/18/05 | Mechanical |
| MP-640D | SECTION VIEWS | 2/18/05 | Mechanical |
| MP-640E | SECTION VIEWS | 2/18/05 | Mechanical |
| MP-640F | PIPING DETAILS | 2/18/05 | Mechanical |
| MP-641 | 2ND LEVEL HVAC PIPING/DOMESTIC WATER PLAN | 2/18/05 | Mechanical |
| MP-642 | 3RD LEVEL HVAC PIPING/DOMESTIC WATER PLAN | 2/18/05 | Mechanical |
| MP-643A | 4TH LEVEL HVAC PIPING PLAN POOL LEVEL | 2/18/05 | Mechanical |
| MP-643B | 4th LEVEL DOMESTIC WATER PIPING PLAN POOL LEVEL | 2/18/05 | Mechanical |
| MP-644A | 5TH THRU 12TH, 14TH THRU 20TH LEVEL HVAC PIPING PLAN | 2/18/05 | Mechanical |
| MP-644B | 5TH THRU 12TH, 14TH THRU 20TH LEVEL DOMESTIC WATER PLAN | 2/18/05 | Mechanical |
| MP-645A | 21ST LEVEL HVAC PIPING PLAN - PENTHOUSE FIRST FLOOR | 2/18/05 | Mechanical |
| MP-645B | 21ST LEVEL DOMESTIC WATER PLAN - PENTHOUSE 1ST FLOOR | 2/18/05 | Mechanical |
| MP-646A | 22ND LEVEL HVAC PIPING PLAN - PENTHOUSE 2ND FLOOR | 2/18/05 | Mechanical |
| MP-646B | 22ND LEVEL DOMESTIC WATER PLAN - PENTHOUSE 2ND FLOOR | 2/18/05 | Mechanical |
| MP-647 | ATTIC LEVEL - HVAC PIPING/DOMESTIC WATER PLAN | 2/18/05 | Mechanical |
| MP-648A | 1ST THRU 3RD LEVEL DOMESTIC WATER RISER DIAGRAM | 2/18/05 | Mechanical |
| MP-648B | 4TH - 12TH, 14TH - 22ND LEVEL DOMESTIC WATER RISER DIAGRAM | 2/18/05 | Mechanical |
| MP-648C | 1ST THRU 3RDLEVEL HVAC PIPING RISER DIAGRAM | 2/18/05 | Mechanical |
| MP-648D | 4TH - 12TH, 14TH - 22ND HVAC PIPING RISER DIAGRAM | 2/18/05 | Mechanical |
| P-601 | PLUMBING SYMBOLS, SCHEDULES & ABBREVIATIONS | 2/18/05 | Plumbing |
| P-609 | PLUMBING DETAILS | 2/18/05 | Plumbing |
| P-610 | GROUND LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-611 | 2ND LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-612 | 3RD LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-613 | 4TH LEVEL PLUMBING PLAN POOL LEVEL | 2/18/05 | Plumbing |
| P-614 | 5TH LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-615 | TYPICAL 6 THRU 12 & 14 THRU 19 LEVEL PLUMBING PLAN TYPICAL FLOOR | 2/18/05 | Plumbing |
| P-616 | 20 LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-617 | 21ST LEVEL PLUMBING PLAN PENTHOUSE 1ST FLOOR | 2/18/05 | Plumbing |
| P-618 | 22ND LEVEL PLUMBING PLAN PENTHOUSE 2ND FLOOR | 2/18/05 | Plumbing |
| P-619 | ATTIC LEVEL PLUMBING PLAN | 2/18/05 | Plumbing |
| P-620 | GROUND LEVEL ENLARGED AREA PAD & DRAIN LAYOUT | 2/18/05 | Plumbing |
| P-630A | 4TH & 5TH SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |
| P-630B | 5TH THRU 19TH SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |
| P-630C | 20TH LEVEL SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| P-630D | 21ST LEVEL SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |
| P-630E | 22ND LEVEL SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |
| P-630F | TOWNHOUSE SANITARY RISER DIAGRAMS | 2/18/05 | Plumbing |
| P-630G | BUILDING STORM RISER DIAGRAM | 2/18/05 | Plumbing |
| S0.00 | COVER SHEET | 2/28/05 | Structural |
| S0.00 | COVER SHEET | 3/25/05 | Structural |
| S0.01 | NOTES & SPECIFICATIONS | 2/28/05 | Structural |
| S0.02 | NOTES & SPECIFICATIONS | 2/28/05 | Structural |
| S0.03 | NOTES & SPECIFICATIONS | 2/28/05 | Structural |
| S1.01 | FOUNDATION PLAN | 2/28/05 | Structural |
| S1.01 | FOUNDATION PLAN | 3/25/05 | Structural |
| S2.01A | LEVEL 2 FORMING PLAN FLAT PLATE PT | 2/28/05 | Structural |
| S2.01A | LEVEL 2 FORMING PLAN FLAT PLATE PT | 3/25/05 | Structural |
| S2.01B | LEVEL 2 PT PLACEMENT PLAN | 2/28/05 | Structural |
| S2.01C | LEVEL 2 REINFORCING PLAN | 2/28/05 | Structural |
| S2.02A | LEVEL 3 FORMING PLAN FLAT PLATE PT | 2/28/05 | Structural |
| S2.02A | LEVEL 3 FORMING PLAN FLAT PLATE PT | 3/25/05 | Structural |
| S2.02B | LEVEL 3 PT PLACEMENT PLAN | 2/28/05 | Structural |
| S2.02C | LEVEL 3 PT REINFORCING PLAN | 2/28/05 | Structural |
| S2.03A | LEVEL 4 FORMING PLAN | 2/28/05 | Structural |
| S2.03A | LEVEL 4 FORMING PLAN | 3/25/05 | Structural |
| S2.03B | LEVEL 4 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.03C | LEVEL 4 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.04A | LEVEL 5 FORMING PLAN | 2/28/05 | Structural |
| S2.04A | LEVEL 5 FORMING PLAN | 3/25/05 | Structural |
| S2.04B | LEVEL 5 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.04C | LEVEL 5 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.05A | LEVEL 6-8 FORMING PLAN | 2/28/05 | Structural |
| S2.05A | LEVEL 6-8 FORMING PLAN | 3/25/05 | Structural |
| S2.05B | LEVEL 6-8 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.05C | LEVEL 6-8 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.06A | LEVEL 9 FORMING PLAN | 2/28/05 | Structural |
| S2.06B | LEVEL 9 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.06C | LEVEL 9 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.07A | LEVEL 10 FORMING PLAN | 2/28/05 | Structural |
| S2.07B | LEVEL 10 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.07C | LEVEL 10 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.08A | LEVEL 11 FORMING PLAN | 2/28/05 | Structural |
| S2.08B | LEVEL 11 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.08C | LEVEL 11 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.09A | LEVEL 12 FORMING PLAN | 2/28/05 | Structural |
| S2.09B | LEVEL 12 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.09C | LEVEL 12 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.10A | LEVEL 14-20 FORMING PLAN | 2/28/05 | Structural |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

| | | | |
|---|---|---|---|
| S2.10B | LEVEL 14-20 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.10C | LEVEL 14-20 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.11A | LEVEL 21 FORMING PLAN | 2/28/05 | Structural |
| S2.11B | LEVEL 21 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.11C | LEVEL 21 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.12A | LEVEL 22 FORMING PLAN | 2/28/05 | Structural |
| S2.12B | LEVEL 22 TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.12C | LEVEL 22 BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.13A | ROOF FORMING PLAN | 2/28/05 | Structural |
| S2.13B | ROOF TOP STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.13C | ROOF BOTTOM STEEL PLACEMENT PLAN | 2/28/05 | Structural |
| S2.14 | TRUSS FRAMING PLAN | 2/28/05 | Structural |
| S2.15 | ENLARGED FORMING PLANS | 2/28/05 | Structural |
| S3.01 | TYPICAL FOUNDATION DETAILS | 2/28/05 | Structural |
| S3.02 | TYPICAL FOUNDATION DETAILS | 2/28/05 | Structural |
| S3.03 | TYPICAL FOUNDATION DETAILS | 2/28/05 | Structural |
| S3.04 | TYPICAL FOUNDATION DETAILS | 2/28/05 | Structural |
| S3.04 | TYPICAL FOUNDATION DETAILS | 3/25/05 | Structural |
| S4.01 | TYPICAL ELEVATED PT DETAILS | 2/28/05 | Structural |
| S4.02 | TYPICAL ELEVATED PT DETAILS | 2/28/05 | Structural |
| S4.03 | TYPICAL PT DETAILS | 2/28/05 | Structural |
| S4.10 | ELEVATED PT SECTIONS | 2/28/05 | Structural |
| S5.01 | TYPICAL TUNNEL FORM DETAILS AND DIAGRAMS | 2/28/05 | Structural |
| S5.02 | TYPICAL TUNNEL FORM DETAILS AND DIAGRAMS | 2/28/05 | Structural |
| S5.10 | TUNNEL FORM FRAMING SECTIONS | 2/28/05 | Structural |
| S5.11 | TUNNEL FORM FRAMING SECTIONS | 2/28/05 | Structural |
| S5.12 | TUNNEL FORM FRAMING SECTIONS | 2/28/05 | Structural |
| S5.13 | TUNNEL FORM FRAMING SECTIONS | 2/28/05 | Structural |
| S5.14 | ROOF SLAB FORMING DETAILS | 2/28/05 | Structural |
| S6.01 | TYPICAL COMPOSITE STEEL FRAMING DETAILS | 2/28/05 | Structural |
| S6.10 | FRAMING SECTIONS | 2/28/05 | Structural |
| S6.10 | FRAMING SECTIONS | 3/25/05 | Structural |
| S6.11 | FRAMING SECTIONS | 2/28/05 | Structural |
| S6.11 | FRAMING SECTIONS | 3/25/05 | Structural |
| S6.12 | FRAMING SECTIONS | 3/25/05 | Structural |
| S7.10 | STEEL BRACE FRAME ELEVATIONS & SECTIONS - TOWNHOUSES | 3/25/05 | Structural |
| S7.10 | STEEL BRACE FRAME ELEVATIONS & SECTIONS - TOWNHOUSES | 2/28/05 | Structural |
| S7.20 | COLUMN SCHEDULE - TOWNHOUSES | 3/25/05 | Structural |
| S7.20 | COLUMN SCHEDULE - TOWNHOUSES | 2/28/05 | Structural |
| S7.30 | TRANSFER BEAM/COLUMNS REINFORCING - TOWER | 2/28/05 | Structural |
| S8.10 | PRECAST FRAMING SECTIONS | 2/28/05 | Structural |
| S9.10 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.11 | WALL ELEVATIONS | 2/28/05 | Structural |



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P O. No.: 41296301-0070 |

| S9.12 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.13 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.14 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.15 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9 16 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.17 | WALL ELEVATIONS | 2/28/05 | Structural |
| S9.18 | WALL ELEVATIONS | 2/28/05 | Structural |

**2. Other:**
Not Applicable

**G.  SUBMITTALS:**
Unless otherwise noted in Clarifications, Vendor shall submit to The Haskell Company for approval eight (8) copies of shop drawings, manufacturer's product data, and samples, as referenced in the specifications on or before November 01, 2005. Provide three (3) complete sets of installations/erection drawings with the material, when delivered

**H.  CHANGES:**
Changes to this Purchase Order that require an adjustment in the Purchase Order amount must be approved by The Haskell Company's Project Manager and must be incorporated by a Purchase Order Modification.

**I.  ALTERNATES/ ALLOWANCES/ UNIT PRICES:**
The following alternates, allowances, and unit prices have been established for this Purchase Order and remain valid for the duration of the project:
Not Applicable

**J.  PROGRESS MEETINGS:**
If directed by The Haskell Company's Project Manager or Superintendent, your field representative and/or office manager may be required to attend weekly field progress meetings.

**K.  DELIVERIES:**

1. **Notification:**  Provide 48 hour notification to the Project Superintendent at the project telephone number  prior to delivering the materials.

2. **Acceptance:**  Materials delivered and offloaded can not be accepted without written verification (signature of receipt) of an authorized Haskell Company employee on the delivery ticket.  COD deliveries are unacceptable

3. **Delivery Hours:**  Do not attempt deliveries made after 2:00 p m , local time, during normal workdays, Monday through Friday.  Weekend deliveries require approval by the Project Superintendent prior to delivery



| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No.: 41296301-0070 |

## TERMS AND CONDITIONS

1.  **Acceptance.** The acknowledgment copy of this Purchase Order must be signed and returned to The Haskell Company ("Purchaser"), 1478 Riverplace Boulevard, Jacksonville, Florida 32207 by the Vendor before undertaking manufacture or delivery. No payment will be made to the Vendor until the Purchase Order is fully executed and returned to the Purchaser.

2.  **Deliveries.** Purchaser's completion schedules are based upon the agreement that materials will be delivered to Purchaser by the date specified. Time is therefore of the essence of this Purchase Order. If Vendor defaults in delivery of goods, Purchaser may cancel this Purchase Order, purchase similar goods and materials from any other person, and hold Vendor accountable for any damages.

3.  **Price.** The Purchase Order price includes the delivery of all materials F.O.B. jobsite. Freight, cartage, boxing and packing, are prepaid. The price also includes all applicable federal state and local taxes.

4.  **Payment.** Invoices will be paid in accordance with the specified payment terms. The cash discount period will date from the receipt of the goods or from the date of the invoice, whichever is later. C.O.D. shipments will not be accepted.

5.  **Inspection and Warranty.**

(a)   All goods shall be received subject to Purchaser's right of inspection and rejection. Defective goods or goods not in accordance with this Purchase Order will be held for Vendor's instruction at Vendor's risk. and if Vendor directs, will be returned at Vendor's expense. If inspection discloses that part of the goods received are not in accordance with this Purchase Order, Purchaser shall have the right to cancel any unshipped portion of the order. Payment for goods on this Purchase Order prior to inspection shall not constitute acceptance thereof and is without prejudice to any and all claims that Purchaser may have against Vendor.

(b)   Vendor expressly warrants that all materials and articles covered by this Purchase Order or other specification furnished by Purchaser will be in exact accordance with such order, or specification, and free from defects in materials and workmanship. Such warranty shall survive delivery and shall not be deemed waived either by reason of Purchaser's acceptance of such materials or articles or by payment for them. Vendor agrees to repair, replace, or make good any defects or faults resulting from defective material or manufacture that may appear within one year after acceptance of goods.

6.  **Miscellaneous.**

(a)   The Purchase Order number, project name and location must be shown on each package. packing slip, and invoice. Invoices shall be rendered in duplicate.
(b)        The specific quantity ordered must be delivered in full and not be changed without Purchaser's consent in writing. Any unauthorized quantity is subject to Purchaser's rejection and return at Vendor's expense.
(c)   Vendor agrees that the goods shipped to Purchaser under this Purchase Order will be produced in compliance with the Fair Labor Standards Act.
(d)   In the event of any proceedings, voluntary or involuntary, in bankruptcy or insolvency by or against Vendor, or in the event of the appointment with or without Vendor's consent of an assignee for the benefit of creditors or of a receiver. then Purchaser shall be entitled to cancel any unfilled part of this Purchase Order without any liability whatsoever.
(e)   Any specifications, drawings, notes, instructions, engineering notices, or technical data referred to in this Purchase Order shall be deemed to be incorporated herein by reference as if fully set forth. In case of any discrepancies or questions. Vendor shall refer to Purchaser for decisions or instructions or for interpretation.


**HASKELL**
America's Design-Build Leader

Page 21 of 21

| Vendor: E & H Steel Corporation |
| Project Name: San Marco Place Condominiums |
| Date: October 18, 2005 |
| P.O. No: 41296301-0070 |

(f)    If requested by Purchaser. Vendor shall furnish Purchaser within ten (10) days of request complete information regarding sources of supply for all purchased materials required for its performance under this Purchase Order, including names and addresses of sources. responsible persons representing sources, and purchase order and shipping data; provided, however, that Vendor shall not be required hereunder to release information concerning prices or costs of such purchased materials.

(g)    If delivery hereunder is made by the vehicle or conveyance of Vendor or its carrier, Vendor shall be responsible for any injury or damages to persons or property resulting from the operation of said vehicles while on the premises of Purchaser or the site of delivery.

(h)    This Purchase Order may not be assigned by Vendor without Purchaser's written consent. This Purchase Order and the documents specifically incorporated herein by reference represent the entire agreement between the Purchaser and Vendor and supercede prior negotiations, representations, or agreements either written or oral. Terms and Conditions of proposals, quotations, delivery tickets, invoices, work orders and other similar items, unless specifically made a part of this Purchase Order shall not be applicable. This Purchase Order may be amended only by a Purchase Order Modification signed by both parties.

(i)    In the event this Purchase Order includes the leasing. renting or use of rental equipment, the Purchaser shall assume the responsibility for providing hazard insurance in the amount of the full value of said equipment. Any conflict that may exist between the terms hereof and any additional lease, rental agreement or other document pertaining to the use of rental equipment shall be resolved in accordance with the terms hereof and the terms and conditions of this Purchase Order shall prevail.

(j)    This Purchase Order shall be construed according to the laws of the state of the project location. In the event litigation arises out of this Purchase Order contract. the expenses and the costs of same, including reasonable attorney's fees, incurred by the prevailing party shall be paid or reimbursed by the non-prevailing party, including attorney's fees on appeal

| Vendor E & H Steel Corporation | Please return signed original and acknowledgement copy of contract to | Contractor THE HASKELL COMPANY |
| Insurance Certificate Attached ☐ Yes ☐ No | | By: Stuart Copeland, Project Manager |
| By: | | E-Mail Address: stuart.copeland@thehaskellco.com |
| E-Mail Address: | | |

LYLE CHARLES
CHIEF OPERATING OFFICER

The Haskell Company is an Equal Opportunity Employer.

FILED
NOV 2 0 2006